**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Aaron RAMIREZ–SAUCEDO, Defendant–Appellant.**

No. 14–3223.

United States Court of Appeals, Tenth Circuit.

June 24, 2015.

Brent I. Anderson, Office of the United States Attorney, Wichita, KS, for Plaintiff–Appellee.

David Phillip Leon, Wichita, KS, for Defendant–Appellant.

Before HARTZ, HOLMES, and BACHARACH, Circuit Judges.

**ORDER AND JUDGMENT \***

The government has moved to enforce the plea agreement it entered into with

---

\* This panel has determined that oral argument would not materially assist the determination

Aaron Ramirez–Saucedo. Mr. Ramirez–Saucedo pleaded guilty pursuant to a written plea agreement to reentering the country after being removed subsequent to a conviction for an aggravated felony. Under the terms of the plea agreement, he waived his right to appeal any matter concerning his prosecution, conviction, or sentence, if the sentence imposed by the district court was within the guideline range determined by the court to be appropriate. The court sentenced Mr. Ramirez–Saucedo to 46 months' imprisonment, which is at the low end of the guideline range determined by the court. Despite the appeal waiver in his plea agreement, Mr. Ramirez–Saucedo filed an appeal.

The government moved to enforce the appeal waiver pursuant to *United States v. Hahn,* 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam). *Hahn* requires enforcement of an appeal waiver if (1) "the disputed appeal falls within the scope of the waiver of appellate rights"; (2) the defendant "knowingly and voluntarily waived his appellate rights"; and (3) "enforcing the waiver would [not] result in a miscarriage of justice." *Id.* at 1325.

In his response to the government's motion, Mr. Ramirez–Saucedo raises a single issue: that a defendant cannot knowingly and voluntarily waive the right to appeal a sentence that has yet to be imposed. As Mr. Ramirez–Saucedo recognizes, however, this very argument was rejected by the en banc court in *Hahn,* 359 F.3d at 1327. He therefore asks that this court revisit this precedent. But regardless of whether there is a good reason for this court to rethink its position in *Hahn,* one panel of this court cannot overrule the decision of another panel, much less of the en banc court. *See, e.g., United States v. White,* 782 F.3d 1118, 1126–27 (10th Cir.2015). ("[O]ne panel of this court cannot overrule the judgment of another panel absent en banc consideration or an intervening Supreme Court decision that is contrary to or invalidates our previous analysis." (internal quotation marks omitted)).

Mr. Ramirez–Saucedo does not argue that he did not know that he was waiving his right to appeal, and our review of the plea agreement and the transcript of the change of plea hearing convinces us that he knowingly and voluntarily waived his right to appeal, *see Hahn,* 359 F.3d at 1325 (looking to language of plea agreement and adequacy of Rule 11 colloquy in assessing whether appeal waiver was knowing and voluntary). Mr. Ramirez–Saucedo does not argue that any issue he wishes to raise on appeal is outside the scope of the appeal waiver, nor does he contend that enforcing the waiver would result in a miscarriage of justice. So we need not address these issues. *See United States v. Porter,* 405 F.3d 1136, 1143 (10th Cir.2005).

The motion to enforce is, granted, and the appeal is dismissed.

of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.